# U.S. Department of Labor
Wage and Hour Division

## PAYROLL
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

*Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.*

WHD

U.S. Wage and Hour Division

Rev. Dec. 2008

OMB No.: 1235-0008
Expires: 02/28/2018

NAME OF CONTRACTOR ☐   OR SUBCONTRACTOR ☑   LINTECH ELECTRIC INC.

ADDRESS 3606 TILDEN AVENUE BROOKLYN, NEW YORK 11226

PAYROLL NO. 1   FOR WEEK ENDING 03/20/2016   PROJECT AND LOCATION BLAND HOUSES   PROJECT OR CONTRACT NO. BW-1416888

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g. LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS | | | | | (9) NET WAGES PAID FOR WEEK |
| | | | M 14 | T 15 | W 16 | T 17 | F 18 | S 19 | S 20 | | | | FICA | WITH-HOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | |
| | | | 13 86 10 | | | | | | | HOURS WORKED EACH DAY | | | | | | | | | |
| GURPREET SINGH 6304 | 1 | ELECTRICIAN | O S | | 4.00 | | | | | 4.00 | 74.67 | $298.68 $298.68 | $22.85 | $5.64 | $5.10 | $3.48 | $0.60 | $37.67 | $261.01 |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | O S | | 4.00 | | | | | 4.00 | 74.67 | $298.68 $298.68 | $22.85 | $29.99 | $6.25 | $4.37 | $0.60 | $63.46 | $235.22 |
| | | | O S | | | | | | | | | | | | | | | | |
| | | | O S | | | | | | | | | | | | | | | | |
| | | | O S | | | | | | | | | | | | | | | | |
| | | | O S | | | | | | | | | | | | | | | | |
| | | | O S | | | | | | | | | | | | | | | | |
| | | | O S | | | | | | | | | | | | | | | | |

(over)

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to furnish weekly a statement with respect to the wages paid each employee during the preceding week. U.S. Department of Labor (DOL) regulations at 29 CFR § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies reviewing this information review the information to determine that employees have received legally required wages and fringe benefits.

**Public Burden Statement**

We estimate that is will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210.

Defendants 0016

# U.S. Department of Labor
## Wage and Hour Division

### PAYROLL
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

*Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.*

OMB No.: 1235-0008
Expires: 02/28/2018

U.S. Wage and Hour Division
Rev. Dec. 2008

NAME OF CONTRACTOR ☐  OR SUBCONTRACTOR ☑   LINTECH ELECTRIC INC.

ADDRESS  3006 TILDEN AVENUE  BROOKLYN, NEW YORK 11226

PAYROLL NO.: 2   FOR WEEK ENDING  03/27/2016

PROJECT AND LOCATION  BLAND HOUSES

PROJECT OR CONTRACT NO.  BW-1416888

| NAME AND INDIVIDUAL IDENTIFYING NUMBER | NO. OF WITHHOLDING EXEMPTIONS | WORK CLASSIFICATION | S 19/20/19 | M 21 | T 22 | W 23 | T 24 | F 25 | S 26 | S 27 | TOTAL HOURS | RATE OF PAY | GROSS AMOUNT EARNED | FICA | WITHHOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | 0 | | | | | | | 0 | 7.00 | 74.67 | $532.69 | $39.99 | $62.99 | $18.22 | $12.14 | $0.60 | $133.94 | $398.75 |
| | | | 0 | | | | | 7.00 | | | | | $522.69 | | | | | | | |

Public Burden Statement

We estimate that it will take an average of 56 minutes to complete this collection, including time for reviewing instructions...

## CONTRACTOR DAILY SIGN-IN SHEET · NEW YORK CITY HOUSING AUTHORITY

| | | |
|---|---|---|
| **DEVELOPMENT** Blond house | **DATE** 03/25/2016 | **CONTRACT NO.** BW14 1 688 8 |
| **CONTRACTOR** Neelam Construction Corp. | **SUB CONTRACTOR** Limtech Gte | |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| Gurdzkupar Singh | | O.S | 8:00 AM |
| **WORK CLASSIFICATION** Electrician | 25-37 | SIGNATURE-OUT  G.S | **TIME-OUT** 4:30 |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SSN (last 4 digits) | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | | SIGNATURE-OUT | TIME-OUT |

### CONTRACTOR CERTIFICATION STATEMENT

I, Kuldeep Singh
(Print name of Authorized Official)

hereby certify that the information contained in this document is true and accurate.

(Signature of Authorized Official)

RAWNGA
(Title of Authorized Official)

**DISTRIBUTION:** Original to Contract Inspector • Copy to Development Superintendent • Copy to Contractor

Defendants 0019

# U.S. Department of Labor
Wage and Hour Division

## PAYROLL
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.

WH (logo)
U.S. Wage and Hour Division
Rev. Dec. 2008
OMB No.: 1235-0008
Expires: 02/28/2018

NAME OF CONTRACTOR ☐   OR SUBCONTRACTOR ☑   LINTECH ELECTRIC INC

ADDRESS   3006 TILDEN AVENUE
BROOKLYN, NEW YORK 11226

PAYROLL NO. 3   FOR WEEK ENDING 04/03/2016

PROJECT AND LOCATION   BLAND HOUSES

PROJECT OR CONTRACT NO.   BW-1416888

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g., LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITH-HOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS | | | | | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | M 28 | T 29 | W 30 | T 31 | F 01 | S 02 | S 03 | | | | FICA | WITH-HOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | |
| | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | O 8 | O 8 | O 8 | 1.00 | O 8 | | O 8 | 7.00 | 74.67 | $522.69 / $522.69 | $39.99 | $62.99 | $18.22 | $12.14 | $0.60 | $133.94 | $388.75 |
| | | | O | S | O | S | O | S | O | | | | | | | | | | |
| | | | O | S | O | S | O | S | O | | | | | | | | | | |
| | | | O | S | O | S | O | S | O | | | | | | | | | | |
| | | | O | S | O | S | O | S | O | | | | | | | | | | |
| | | | O | S | O | S | O | S | O | | | | | | | | | | |

## Public Burden Statement

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to "furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that it will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210

(over)

| CONTRACTOR DAILY SIGN IN SHEET | NEW YORK CITY HOUSING AUTHORITY | | |
|---|---|---|---|
| NYCHA DEVELOPMENT: Bland houses | DATE: 03/31/2016 | CONTRACT NO: BW1618988 | |
| CONTRACTOR NAME: weslam construction corp | SUBCONTRACTOR: Intech electricals | | |
| NAME (PRINT): Marcus Clark | SSN (last 4 digits): 3171 | SIGNATURE IN: C.S | TIME IN: 830 AM |
| WORK CLASSIFICATION: electrician | SSN (last 4 digits): 0537 | SIGNATURE OUT: C.S | TIME OUT: 400 pm |
| NAME (PRINT): | | SIGNATURE IN: | TIME IN: |
| WORK CLASSIFICATION: | SSN (last 4 digits): | SIGNATURE OUT: | TIME OUT: |
| NAME (PRINT): | | SIGNATURE IN: | TIME IN: |
| WORK CLASSIFICATION: | SSN (last 4 digits): | SIGNATURE OUT: | TIME OUT: |
| NAME (PRINT): | | SIGNATURE IN: | TIME IN: |
| WORK CLASSIFICATION: | SSN (last 4 digits): | SIGNATURE OUT: | TIME OUT: |
| NAME (PRINT): | | SIGNATURE IN: | TIME IN: |
| WORK CLASSIFICATION: | SSN (last 4 digits): | SIGNATURE OUT: | TIME OUT: |
| NAME (PRINT): | | SIGNATURE IN: | TIME IN: |
| WORK CLASSIFICATION: | SSN (last 4 digits): | SIGNATURE OUT: | TIME OUT: |
| NAME (PRINT): | | SIGNATURE IN: | TIME IN: |
| WORK CLASSIFICATION: | SSN (last 4 digits): | SIGNATURE OUT: | TIME OUT: |
| NAME (PRINT): | | SIGNATURE IN: | TIME OUT: |
| WORK CLASSIFICATION: | SSN (last 4 digits): | SIGNATURE OUT: | |
| NAME (PRINT): | | SIGNATURE IN: | |
| WORK CLASSIFICATION: | SSN (last 4 digits): | SIGNATURE OUT: | |

**CONTRACTOR'S CERTIFICATION STATEMENT**

I, Marcus Clark, _____

I hereby certify that the information contained in this form is true and accurate.

_____ Signature of Contractor Official

DISTRIBUTION: Original to Construction Project Manager   •   Copy to Development Staff

Defendants 0021

Defendants 0022

**U.S. Department of Labor**
Wage and Hour Division

**PAYROLL**
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.

U.S. Wage and Hour Division

Rev. Dec. 2008

OMB No. 1235-0008
Expires: 02/28/2018

NAME OF CONTRACTOR ☐  OR SUBCONTRACTOR ☑

LINTECH ELECTRIC INC

FOR WEEK ENDING  01/10/2016

ADDRESS  3306 TILDEN AVENUE
BROOKLYN NEW YORK 11226

PROJECT AND LOCATION
ATLANTIC TERMINAL

PROJECT OR CONTRACT NO.
BW-1416388

PAYROLL NO. 1

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g., LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS | | | | | (9) NET WAGES PAID FOR WEEK |
| | | | S | M | T | W | T | F | S | | | | FICA | WITH-HOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | |
| | | | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | | | | | | | | | |
| | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | O. | | | | | | | O. | | | $298.68 | | | | | | |
| | | | S. | | | | | 4.00 | | S. | 4.00 | 74.67 | $298.68 | $22.85 | $9.64 | $17.02 | $10.16 | $1.79 | $32.42 | $246.26 |

**Public Burden Statement**

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to "furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that it will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210.

(date)

NYCHA 076.026 (Rev. 6/00)
**CONTRACTOR DAILY SIGN-IN SHEET**

## NEW YORK CITY HOUSING AUTHORITY

| DEVELOPMENT | DATE | CONTRACT NO. |
|---|---|---|
| | | |

| CONTRACTOR | SUB CONTRACTOR |
|---|---|
| | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | 6   P |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | 10 |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

### CONTRACTOR'S CERTIFICATION STATEMENT

I, _____
(Print name of Contractor Official)                                    (Print Contractor Official's title)
hereby certify that the information contained on this form is true and accurate.
(Signature of Contractor Official) _____

**DISTRIBUTION:** Original to Construction Project Manager  •  Copy to Development Superintendent  •  Copy to Contractor

Defendants 0023

**U.S. Department of Labor**
Wage and Hour Division

**PAYROLL**
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.

U.S. Wage and Hour Division

OMB No.: 1235-0008
Expires: 02/28/2018
Rev. Dec. 2008

NAME OF CONTRACTOR ☐ OR SUBCONTRACTOR ☑ LINTECH ELECTRIC INC

ADDRESS 3008 TILDEN AVENUE BROOKLYN NEW YORK 11226

PAYROLL NO. 10

FOR WEEK ENDING 03/13/2016

PROJECT AND LOCATION ATLANTIC TERMINAL

PROJECT OR CONTRACT NO. BW-1416586

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g., LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | \ | FICA | WITHHOLDING TAX | (8) DEDUCTIONS STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | ST. OR OT. | M 07 | T 08 | W 09 | T 10 | F 11 | S 12 | S 13 | | | | | | | | | | | |
| | | | | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | |
| GURPREET SINGH 6304 | 1 | ELECTRICIAN | O | | | | | | | | | | $373.35 | | $28.56 | $13.10 | $8.39 | $5.79 | $0.60 | $56.34 | $317.01 |
| | | | O | | | 5.00 | | | | | 5.00 | 74.67 | $373.35 | | | | | | | | |
| GURSEWAK SINGH 0597 | 0 | ELECTRICIAN | O | | | | | | | | | | $373.35 | | $28.56 | $40.59 | $9.64 | $6.69 | $0.60 | $86.08 | $287.27 |
| | | | O | | | 5.00 | | | | | 5.00 | 74.67 | $373.35 | | | | | | | | |

Public Burden Statement

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review this information to determine that employees have received legally required wages and fringe benefits.

We estimate that is will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210

(over)

NYCHA 076.020 (Rev. 3/03)

**CONTRACTOR DAILY SIGN-IN SHEET**

# NEW YORK CITY HOUSING AUTHORITY

| DEVELOPMENT | DATE | CONTRACT NO. |
|---|---|---|
| ATLANTIC TERMINAL | 03/10/16 | BW 1416888 |

| CONTRACTOR | SUB CONTRACTOR |
|---|---|
| NEELAM CON CORP | LINTECH ELC |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| GURSEWAK SINGH | | G.S. | 9-00 |
| **WORK CLASSIFICATION** | SSN (last 4 digits) 0537 | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| Gurpreet singh | | G.S | 9:30 |
| **WORK CLASSIFICATION** | SSN (last 4 digits) 6304 | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

**CONTRACTOR'S CERTIFICATION STATEMENT**

I, _Manohar Singh_ _____
(Print name of contractor official)
hereby certify that the information contained on this form is true and accurate.
(Signature of Contractor Official)

_Supervisor_
(Print contractor official title)
_M.Singh_

**DISTRIBUTION:** *Original to Contract Inspector* ● *Copy to Development Superintendent* ● *Copy to Contractor*

Defendants 0025

**U.S. Department of Labor**
Wage and Hour Division

**PAYROLL**
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

*Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.*

U.S. Wage and Hour Division

OMB No.: 1235-0008
Expires: 02/28/2018

Rev. Dec. 2008

NAME OF CONTRACTOR ☑ OR SUBCONTRACTOR ☐   **LINTECH ELECTRIC INC**

ADDRESS   3006 TILDEN AVENUE   BROOKLYN NEW YORK 11226

PAYROLL NO. **11**   FOR WEEK ENDING **03/20/2016**   PROJECT AND LOCATION   **ATLANTIC TERMINAL**   PROJECT OR CONTRACT NO.   BW-1416888

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g. LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | FICA | WITH HOLDING TAX | STATE TAX | (8) DEDUCTIONS LOCAL | OTHER | TOTAL DEDUCTIONS | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | M 14 | T 15 | W 16 | T 17 | F 18 | S 19 | S 20 | | | | | | | | | | |
| | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | | |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | O | | | | | | | 11.00 | 74.67 | $821.37 | $62.83 | $(80.70) | $23.45 | $16.07 | $1.20 | $184.25 | $637.12 |
| | | | S | 3.66 | 3.66 | | 3.66 | | | | | $821.37 | | | | | | | |
| | | | O | | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | | |

*(continues with blank rows)*

**Public Burden Statement**

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to "furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rates for the work performed. DOL and federal contracting agencies reviewing this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that it will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210

(over)

| NYCHA 076.028 (Rev. 6/08) | | | |
|---|---|---|---|
| **CONTRACTOR DAILY SIGN-IN SHEET** | **NEW YORK CITY HOUSING AUTHORITY** | | |

| DEVELOPMENT | DATE | | | CONTRACT NO. |
|---|---|---|---|---|
| Atlantic Terminal | 03 | 16 | 2016 | BW1416888 |

| CONTRACTOR | SUB CONTRACTOR |
|---|---|
| Neelam Construction Corp | Litech Electrical |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| Gurmewok Singh | | G·S | 8:00 AM |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| Electrician | 0537 | G·S | 2:00 PM |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

### CONTRACTOR'S CERTIFICATION STATEMENT

I, ___Jaspreet _____ _____
(Print name of Contractor Official)

hereby certify that the information contained on this form is true and accurate.

_____ Supervisor
(Print Contractor Official's title)

(Signature of Contractor Official) _____

**DISTRIBUTION:** Original to Construction Project Manager • Copy to Development Superintendent • Copy to Contractor

Defendants 0027

| NYCHA 076.026 (Rev. 8/08) CONTRACTOR DAILY SIGN-IN SHEET | NEW YORK CITY HOUSING AUTHORITY | |
|---|---|---|

| DEVELOPMENT | DATE | CONTRACT NO. |
|---|---|---|
| Atlantic Terminal | 03/18/2016 | HW12/6588 |

| CONTRACTOR | SUB-CONTRACTOR |
|---|---|
| Niclam Construction Corp | Linkth residential |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| Ghis eugh      Sui6o | | | Roo A |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| Laborer | 0587 | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |
| | | | |

**CONTRACTOR'S CERTIFICATION STATEMENT**

I, _____    _____
(Print name of Contractor Official)    (Print Contractor Official's title)
hereby certify that the information contained on this form is true and accurate.
(Signature of Contractor Official) _____

DISTRIBUTION:  Original to Construction Project Manager  •  Copy to Development Superintendent  •  Copy to Contractor

# U.S. Department of Labor
Wage and Hour Division

## PAYROLL
(For Contractor's Optional Use; See instructions at www.dol.gov/whd/forms/wh347instr.htm)

*Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.*

**WHD** U.S. Wage and Hour Division

OMB No.: 1235-0008
Expires: 02/28/2018

Rev. Dec. 2008

NAME OF CONTRACTOR ☐   OR SUBCONTRACTOR ☑
LINTECH ELECTRIC INC

ADDRESS   3006 TILDEN AVENUE
BROOKLYN NEW YORK 11226

PAYROLL NO.   12

FOR WEEK ENDING   03/27/2016

PROJECT AND LOCATION   ATLANTIC TERMINAL

PROJECT OR CONTRACT NO.   BW-1416888

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g. LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS | | | | | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | M 21 | T 22 | W 23 | T 24 | F 25 | S 26 | S 27 | | | | FICA | WITH HOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS |  |
| | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | O | | | | | | | | | | | | | | | |
| | | | S 7.00 | | | | | | | 7.00 | 74.67 | $522.69 | $39.99 | $62.99 | $18.22 | $12.14 | $0.60 | $133.94 | $388.75 |
| | | | O | | | | | | | | | $522.69 | | | | | | |
| | | | S | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | |

### Public Burden Statement

While completion of Form WH-347 is optional, it is mandatory, for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to furnish weekly a statement with respect to the wages paid each employee during the preceding week. U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that is will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W. Washington, D.C. 20210.

(over)

| NYCHA 018.098 (Rev. 9/04) CONTRACTOR DAILY SIGN-IN SHEET | | NEW YORK CITY HOUSING AUTHORITY | |

| DEVELOPMENT | DATE | CONTRACT NO. |
|---|---|---|
| Atlantic Terminal | 03/22/2016 | RW141 6888 |

| CONTRACTOR | SUB CONTRACTOR |
|---|---|
| Custom construction corp | Entech Electrical |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| Giuseppe Sudah | G S | 8 |
| WORK CLASSIFICATION | SSN (last 4 digits) 0537 | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | SIGNATURE-IN | TIME-IN |
|---|---|---|
| | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

**CONTRACTOR'S CERTIFICATION STATEMENT**

I, _____ _____
   *(Print name of Contractor Official)*                                    *(Print Contractor Official's title)*
hereby certify that the information contained on this form is true and accurate.
                              *(Signature of Contractor Official)*

DISTRIBUTION: Original to Construction Project Manager  •  Copy to Development Superintendent  •  Copy to Contractor

Defendants 0031

# U.S. Department of Labor
Wage and Hour Division

## PAYROLL
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

*Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.*

WH logo — U.S. Wage and Hour Division

OMB No.: 1235-0008
Expires: 02/28/2018
Rev. Dec. 2008

NAME OF CONTRACTOR ☐  OR SUBCONTRACTOR ☑  LINTECH ELECTRIC INC

ADDRESS  3006 TILDEN AVENUE  BROOKLYN, NEW YORK 11226

PAYROLL NO. 1

FOR WEEK ENDING  03/06/2016

PROJECT AND LOCATION  SHELTON HOUSES

PROJECT OR CONTRACT NO.  BW-1416868

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g. LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS | | | | | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | M | T | W | T | F | S | S | | | | FICA | WITH-HOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | |
| | | | | 29 | 01 | 02 | 03 | 04 | 05 | 06 | | | | | | | | | | |
| | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | | | |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | O | | | | | | | | | | | | | | | | | |
| | | | S | | | | | 1.00 | 1.00 | | 10.00 | 74.67 | $746.70 | $57.12 | $81.15 | $21.49 | $14.57 | $1.20 | $175.56 | $571.14 |
| | | | O | | | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | | | |
| | | | O | | | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | | | |

## Public Burden Statement

We estimate that it will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210.

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to "furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

(over)

| NYCHA 078.078 (Rev. 9/08) **CONTRACTOR DAILY SIGN-IN SHEET** | | NEW YORK CITY HOUSING AUTHORITY | |
|---|---|---|---|

| DEVELOPMENT | DATE | | CONTRACT NO. |
|---|---|---|---|
| *(handwritten)* | 03 | 03 2016 | BW1916 593 |

| CONTRACTOR | SUB CONTRACTOR |
|---|---|
| Tauro | INTECH |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| *(handwritten)* | | *(signature)* | 9 oo AM |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| *(handwritten)* | 0337 | *(signature)* | 12 oo PM |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| **WORK CLASSIFICATION** | **SSN (last 4 digits)** | **SIGNATURE-OUT** | **TIME-OUT** |
| | | | |

| **CONTRACTOR'S CERTIFICATION STATEMENT** | |
|---|---|

I, _____      _____
     *(Print name of Contractor Official)*      *(Print Contractor Official's title)*
hereby certify that the information contained on this form is true and accurate.
     *(Signature of Contractor Official)* _____

**DISTRIBUTION:** Original to Construction Project Manager  •  Copy to Development Superintendent  •  Copy to Contractor

Defendants 0032

NYCHA 070.028 (Rev. 6/06)
**CONTRACTOR DAILY SIGN-IN SHEET**

# NEW YORK CITY HOUSING AUTHORITY

| DEVELOPMENT | DATE | CONTRACT NO. |
|---|---|---|
| SHEL-ON | 3/11/16 | BW 1416888 |

| CONTRACTOR | SUB CONTRACTOR |
|---|---|
| NEELAM | LINTECH |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| *(handwritten)* | *(handwritten)* | *(handwritten)* | 8 |
| WORK CLASSIFICATION: Electrician | SSN *(last 4 digits)*: 8037 | SIGNATURE-OUT | TIME-OUT: 4:00 |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN *(last 4 digits)* | SIGNATURE-OUT | TIME-OUT |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN *(last 4 digits)* | SIGNATURE-OUT | TIME-OUT |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN *(last 4 digits)* | SIGNATURE-OUT | TIME-OUT |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN *(last 4 digits)* | SIGNATURE-OUT | TIME-OUT |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN *(last 4 digits)* | SIGNATURE-OUT | TIME-OUT |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN *(last 4 digits)* | SIGNATURE-OUT | TIME-OUT |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN *(last 4 digits)* | SIGNATURE-OUT | TIME-OUT |

| NAME *(print)* | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN *(last 4 digits)* | SIGNATURE-OUT | TIME-OUT |

## CONTRACTOR'S CERTIFICATION STATEMENT

I, _____ *(Print name of Contractor Official)*   _____ Foreman *(Print Contractor Official's title)*

hereby certify that the information contained on this form is true and accurate.

*(Signature of Contractor Official)* _____

**DISTRIBUTION:** Original to Construction Project Manager • Copy to Development Superintendent • Copy to Contractor

Defendants 0033

# U.S. Department of Labor
Wage and Hour Division

## PAYROLL
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.

U.S. Wage and Hour Division

Rev. Dec. 2008

OMB No.: 1235-0008
Expires: 02/28/2018

NAME OF CONTRACTOR ☐ OR SUBCONTRACTOR ☑   LINTECH ELECTRIC INC

PAYROLL NO. 18   FOR WEEK ENDING 07/03/2016

ADDRESS 3006 TILDEN AVENUE BROOKLYN, NEW YORK 11226

PROJECT AND LOCATION SHELTON HOUSES

PROJECT OR CONTRACT NO. BW-1416888

| NAME AND INDIVIDUAL IDENTIFYING NUMBER (SSN) | NO. OF EXEMPTIONS | WORK CLASSIFICATION | | | DAY AND DATE | | | | | | | TOTAL HOURS | RATE OF PAY | GROSS AMOUNT EARNED | FICA | WITHHOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | M 27 | T 28 | W 29 | T 30 | F 01 | S 02 | S 03 | | | | | | | | | | |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | O | | | 3.00 | | | | | 3.00 | 74.67 | $224.01 $224.01 | $17.14 | $18.19 | $3.27 | $2.43 | $0.60 | $41.63 | $182.38 |

Public Burden Statement

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to "furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. §5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that is will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210.

| NYCHA 076.026 (Rev. 6/06) CONTRACTOR DAILY SIGN-IN SHEET | | NEW YORK CITY HOUSING AUTHORITY | | |
|---|---|---|---|---|

**DEVELOPMENT:** SHELTON HOUSES  **DATE:** 06/29/2016  **CONTRACT NO.:** BW1416888

**CONTRACTOR:** TALIO CONTRACTING INC  **SUB CONTRACTOR:** LINTECH ELECTRIC INC.

| NAME (print): GURSEWAK SINGH | | SIGNATURE-IN: G.S. | TIME-IN: 11:00 AM |
|---|---|---|---|
| WORK CLASSIFICATION: Electrician | SSN (last 4 digits): 0537 | SIGNATURE-OUT: G.S. | TIME-OUT: 2:00 PM |

(subsequent rows blank)

**CONTRACTOR'S CERTIFICATION STATEMENT**

I, MANMOHAN SINGH (Print name of Contractor Official) — SUPERVISOR (Print Contractor Official's title) hereby certify that the information contained on this form is true and accurate. (Signature of Contractor Official) MSingh

**DISTRIBUTION:** Original to Construction Project Manager • Copy to Development Superintendent • Copy to Contractor

Defendants 0035

# U.S. Department of Labor
Wage and Hour Division

## PAYROLL
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number

OMB No.: 1235-0008
Expires: 02/28/2018

Rev. Dec. 2008
U.S. Wage and Hour Division

| NAME OF CONTRACTOR ☐ OR SUBCONTRACTOR ☑ | ADDRESS | |
|---|---|---|
| LINTECH ELECTRIC INC. | 3006 TILDEN AVENUE BROOKLYN, NEW YORK 11226 | |

PAYROLL NO. 20   FOR WEEK ENDING 07/17/2016

PROJECT AND LOCATION: SHELLTON HOUSES

PROJECT OR CONTRACT NO. BW-1419888

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g. LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE M T W T F S S | | | | | | | | OT or ST | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS FICA | WITH HOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 11 | 12 | 13 | 14 | 15 | 16 | 17 | | | | | | | | | | | |
| GURSEWAK SINGH 0557 | 0 | ELECTRICIAN | | | | 3.00 | | | | O S | 3.00 | 74.67 | $224.01 $224.01 | $16.14 | $18.19 | $3.27 | $2.43 | $0.60 | $40.63 | $183.38 |

Public Burden Statement

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that is will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210

(over)

| NYCHA 076.026 (Rev. 8/06)<br>**CONTRACTOR DAILY SIGN-IN SHEET** | | **NEW YORK CITY HOUSING AUTHORITY** | | |
|---|---|---|---|---|
| **DEVELOPMENT** SHELTON HOUSES | | **DATE** 07/13/2016 | **CONTRACT NO.** BW1416888 | |
| **CONTRACTOR** TAULO CONTRACTING INC. | | **SUB CONTRACTOR** LINTECH ELECTRIC INC. | | |
| **NAME** *(print)* GURSEWAK SINGH | | **SIGNATURE-IN** G.S. | **TIME-IN** 10:00 AM | |
| **WORK CLASSIFICATION** Electrician | **SSN** *(last 4 digits)* 0537 | **SIGNATURE-OUT** G.S. | **TIME-OUT** 1:00 PM | |
| **NAME** *(print)* | | **SIGNATURE-IN** | **TIME-IN** | |
| **WORK CLASSIFICATION** | **SSN** *(last 4 digits)* | **SIGNATURE-OUT** | **TIME-OUT** | |
| **NAME** *(print)* | | **SIGNATURE-IN** | **TIME-IN** | |
| **WORK CLASSIFICATION** | **SSN** *(last 4 digits)* | **SIGNATURE-OUT** | **TIME-OUT** | |
| **NAME** *(print)* | | **SIGNATURE-IN** | **TIME-IN** | |
| **WORK CLASSIFICATION** | **SSN** *(last 4 digits)* | **SIGNATURE-OUT** | **TIME-OUT** | |
| **NAME** *(print)* | | **SIGNATURE-IN** | **TIME-IN** | |
| **WORK CLASSIFICATION** | **SSN** *(last 4 digits)* | **SIGNATURE-OUT** | **TIME-OUT** | |
| **NAME** *(print)* | | **SIGNATURE-IN** | **TIME-IN** | |
| **WORK CLASSIFICATION** | **SSN** *(last 4 digits)* | **SIGNATURE-OUT** | **TIME-OUT** | |
| **NAME** *(print)* | | **SIGNATURE-IN** | **TIME-IN** | |
| **WORK CLASSIFICATION** | **SSN** *(last 4 digits)* | **SIGNATURE-OUT** | **TIME-OUT** | |
| **NAME** *(print)* | | **SIGNATURE-IN** | **TIME-IN** | |
| **WORK CLASSIFICATION** | **SSN** *(last 4 digits)* | **SIGNATURE-OUT** | **TIME-OUT** | |
| **NAME** *(print)* | | **SIGNATURE-IN** | **TIME-IN** | |
| **WORK CLASSIFICATION** | **SSN** *(last 4 digits)* | **SIGNATURE-OUT** | **TIME-OUT** | |

**CONTRACTOR'S CERTIFICATION STATEMENT**

I, MANMOHAN SINGH *(Print name of Contractor Official)* hereby certify that the information contained on this form is true and accurate. *(Signature of Contractor Official)* MSingh

SUPERVISOR *(Print Contractor Official's title)*

**DISTRIBUTION:** Original to Construction Project Manager • Copy to Development Superintendent • Copy to Contractor

Defendants 0037

**U.S. Department of Labor**
Wage and Hour Division

**PAYROLL**
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.

U.S. Wage and Hour Division

Rev. Dec. 2008

OMB No.: 1235-0008
Expires: 02/28/2018

| NAME OF CONTRACTOR ☐ | OR SUBCONTRACTOR ☑ | ADDRESS 3008 TILDEN AVENUE BROOKLYN, NEW YORK 11226 | | |
|---|---|---|---|---|
| LINTECH ELECTRIC INC | | | | |

PAYROLL NO.
22

FOR WEEK ENDING
02/14/2016

PROJECT AND LOCATION
BREUKELEN HOUSES

PROJECT OR CONTRACT NO.
BWA-1416888

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g., LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS | | | | | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | S | M | T | W | T | F | S | S | | | | | | | | FICA | WITH-HOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | |
| | | | | 08 | 09 | 10 | 11 | 12 | 13 | 14 | | | | | | | | | | | | | | |
| | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | | | | | | | |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | O | | | | | | | | | | | | | | | $135.34 | $11.42 | $10.61 | $6.28 | $1.01 | $0.60 | $23.92 | $125.42 |
| | | | S | | | | 2.00 | | | | | | | | | | 2.00 | 74.67 | $149.34 | | | | | | |
| | | | O | | | | | | | | | | | | | | | | | | | | | | |
| | | | S | | | | | | | | | | | | | | | | | | | | | | |

**Public Burden Statement**

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts are subject to make a statement with respect to the wages paid each employee during the preceding week. U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that it will take an average of 45 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210

(over)

| NYCHA 070.026 (Rev. 6/08)<br>**CONTRACTOR DAILY SIGN-IN SHEET** | | **NEW YORK CITY HOUSING AUTHORITY** | |
|---|---|---|---|
| DEVELOPMENT<br>Breukelen Houses | DATE<br>02 10 2016 | | CONTRACT NO.<br>BW1416888 |
| CONTRACTOR<br>Neplan Construction Corp | | SUB CONTRACTOR<br>Linkit Electrical | |

| NAME (print)<br>Gurbewak Singh | | SIGNATURE-IN<br>G. S | TIME-IN<br>12:00 PM |
|---|---|---|---|
| WORK CLASSIFICATION<br>Electrician | SSN (last 4 digits)<br>0537 | SIGNATURE-OUT<br>G. S | TIME-OUT<br>2:00 PM |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

**CONTRACTOR'S CERTIFICATION STATEMENT**

I, Gurbewak Singh
*(Print name of Contractor Official)*
hereby certify that the information contained on this form is true and accurate.

Supervisor
*(Print Contractor Official's title)*

*(Signature of Contractor Official)* G. S

**DISTRIBUTION:** Original to Construction Project Manager • Copy to Development Superintendent • Copy to Contractor

Defendants 0039

**U.S. Department of Labor**
Wage and Hour Division

U.S. Wage and Hour Division

**PAYROLL**

(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

Rev. Dec. 2008

OMB No.: 1235-0008
Expires: 02/28/2018

Persons are not required to respond to this collection of information unless it displays a currently valid OMB control number.

| NAME OF CONTRACTOR ☐ | OR SUBCONTRACTOR ☑ | | ADDRESS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LINTECH ELECTRIC INC | | | 3006 TILDEN AVENUE BROOKLYN, NEW YORK 11226 | | | | | | | |

| PAYROLL NO. | FOR WEEK ENDING | PROJECT AND LOCATION | PROJECT OR CONTRACT NO. |
|---|---|---|---|
| 7B | 03/12/2017 | BREUKELEN HOUSES | BW-1416888 |

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g. LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | (4) DAY AND DATE | | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS | | | | | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | FICA | WITH-HOLDING TAX | STATE TAX | S.W.H. | OTHER | TOTAL DEDUCTIONS | |
| | | | M 05 | T 06 | W 07 | T 08 | F 09 | S 10 | S 11 | S 12 | | | | | | | | | | |
| | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | | | |
| GURSEWAK SINGH 0597 | 0 | ELECTRICIAN | O | S 2.00 | O | S | O | S | O | S | 2.00 | 74.67 | $149.34 / $149.34 | $11.42 | $10.51 | $0.28 | $1.01 | $0.60 | $23.82 | $125.52 |
| | | | O | S | O | S | O | S | O | S | | | | | | | | | | |
| | | | O | S | O | S | O | S | O | S | | | | | | | | | | |
| | | | O | S | O | S | O | S | O | S | | | | | | | | | | |
| | | | O | S | O | S | O | S | O | S | | | | | | | | | | |
| | | | O | S | O | S | O | S | O | S | | | | | | | | | | |

**Public Burden Statement**

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collected contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to "furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that it will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210.

(over)

| NYCHA 078.025 (Rev. 6/08) CONTRACTOR DAILY SIGN-IN SHEET | | NEW YORK CITY HOUSING AUTHORITY | | |
|---|---|---|---|---|

| DEVELOPMENT BREUKELEN HOUSES | | DATE 03/07/2017 | | CONTRACT NO. BW1416888 |
|---|---|---|---|---|

| CONTRACTOR LINTECH ELECTRIC INC. | | SUB CONTRACTOR TALICO CONTRACTING INC. | | |
|---|---|---|---|---|

| NAME (print) GURSEWAK SINGH | | SIGNATURE-IN G.S | | TIME-IN 11:00 AM |
|---|---|---|---|---|
| WORK CLASSIFICATION ELECTRICIAN | SSN (last 4 digits) 0537 | SIGNATURE-OUT G.S | | TIME-OUT 05:00 PM |

| NAME (print) | | SIGNATURE-IN | | TIME-IN |
|---|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | | TIME-IN |
|---|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | | TIME-IN |
|---|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | | TIME-IN |
|---|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | | TIME-IN |
|---|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | | TIME-IN |
|---|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | | TIME-IN |
|---|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | | TIME-IN |
|---|---|---|---|---|
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | | TIME-OUT |

### CONTRACTOR'S CERTIFICATION STATEMENT

I, __Manmohan Singh__ _____
(Print name of Contractor Official)

hereby certify that the information contained on this form is true and accurate.

Supervisor
(Print Contractor Official's title)

(Signature of Contractor Official) M Singh

DISTRIBUTION:  Original to Construction Project Manager  •  Copy to Development Superintendent  •  Copy to Contractor

Defendants 0041

# U.S. Department of Labor
Wage and Hour Division

## PAYROLL
(For Contractor's Optional Use; See Instructions at www.dol.gov/whd/forms/wh347instr.htm)

Persons are not required to respond to the collection of information unless it displays a currently valid OMB control number.

U.S. Wage and Hour Division

Rev. Dec. 2008

OMB No. 1235-0008
Expires: 04/30/2021

BW-1416888

| NAME OF CONTRACTOR ☐ | OR SUBCONTRACTOR ☑ | | ADDRESS | 3006 TILDEN AVENUE BROOKLYN, NEW YORK 11226 | | | |
|---|---|---|---|---|---|---|---|
| LINTECH ELECTRIC INC. | | | | | | | |
| PAYROLL NO. 148 | FOR WEEK ENDING 07/15/2018 | | PROJECT AND LOCATION BREUKELEN HOUSES | | PROJECT OR CONTRACT NO. | | |

| (1) NAME AND INDIVIDUAL IDENTIFYING NUMBER (e.g., LAST FOUR DIGITS OF SOCIAL SECURITY NUMBER) OF WORKER | (2) NO. OF WITHHOLDING EXEMPTIONS | (3) WORK CLASSIFICATION | | (4) DAY AND DATE | | | | | | | (5) TOTAL HOURS | (6) RATE OF PAY | (7) GROSS AMOUNT EARNED | (8) DEDUCTIONS | | | | | (9) NET WAGES PAID FOR WEEK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | M 09 | T 10 | W 11 | T 12 | F 13 | S 14 | S 15 | | | | FICA | WITH-HOLDING TAX | STATE TAX | LOCAL | OTHER | TOTAL DEDUCTIONS | |
| | | | | HOURS WORKED EACH DAY | | | | | | | | | | | | | | | | |
| DERYCK POYSER 6947 | 1 | ELECTRICIAN | OT | | | | | | | | | 91.37 | $480.69 | $31.42 | $10.88 | $11.03 | $8.12 | $1.12 | $62.57 | $348.12 |
| | | | S | | 4.00 | 1.50 | | | | | 5.50 | 74.67 | $410.69 | | | | | | | |
| GURSEWAK SINGH 0537 | 0 | ELECTRICIAN | OT | | | | | | | | | 91.37 | $112.01 | $8.57 | $4.09 | $0.09 | $0.33 | $0.70 | $13.69 | $98.32 |
| | | | S | | | | | 1.50 | | | 1.50 | 74.67 | $112.01 | | | | | | | |

Public Burden Statement

While completion of Form WH-347 is optional, it is mandatory for covered contractors and subcontractors performing work on Federally financed or assisted construction contracts to respond to the information collection contained in 29 C.F.R. §§ 3.3, 5.5(a). The Copeland Act (40 U.S.C. § 3145) contractors and subcontractors performing work on Federally financed or assisted construction contracts to "furnish weekly a statement with respect to the wages paid each employee during the preceding week." U.S. Department of Labor (DOL) regulations at 29 C.F.R. § 5.5(a)(3)(ii) require contractors to submit weekly a copy of all payrolls to the Federal agency contracting for or financing the construction project, accompanied by a signed "Statement of Compliance" indicating that the payrolls are correct and complete and that each laborer or mechanic has been paid not less than the proper Davis-Bacon prevailing wage rate for the work performed. DOL and federal contracting agencies receiving this information review the information to determine that employees have received legally required wages and fringe benefits.

We estimate that it will take an average of 55 minutes to complete this collection, including time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. If you have any comments regarding these estimates or any other aspect of this collection, including suggestions for reducing this burden, send them to the Administrator, Wage and Hour Division, U.S. Department of Labor, Room S3502, 200 Constitution Avenue, N.W., Washington, D.C. 20210

(over)

NYCHA 076.026 (Rev. 8/06)
**CONTRACTOR DAILY SIGN-IN SHEET**

## NEW YORK CITY HOUSING AUTHORITY

| DEVELOPMENT | DATE | CONTRACT NO. |
|---|---|---|
| Breu kelen Nower | 07/14/2018 | BW 416888 |

| CONTRACTOR | SUB CONTRACTOR |
|---|---|
| Neelam Construction Corp. | Lintech Electric Co. |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| GURSHUCH SINGE | | Gr | 1:00 pm |
| WORK CLASSIFICATION | SSN (last 4 digits) 0537 | SIGNATURE-OUT | TIME-OUT 9:30 pm |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

| NAME (print) | | SIGNATURE-IN | TIME-IN |
|---|---|---|---|
| | | | |
| WORK CLASSIFICATION | SSN (last 4 digits) | SIGNATURE-OUT | TIME-OUT |

### CONTRACTOR'S CERTIFICATION STATEMENT

I, Maninder Singh                          Supervisor
   (Print name of Contractor Official)     (Print Contractor Official's title)
hereby certify that the information contained on this form is true and accurate.
                              (Signature of Contractor Official)

**DISTRIBUTION:** Original to Construction Project Manager  •  Copy to Development Superintendent  •  Copy to Contractor

**Scanned with CamScanner**